Hepatitis B Immunization - Bibliography by Adverse Reaction

## HEPATITIS B IMMUNIZATION - Bibliography by Type of Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV Immunization | Article Title | Publication, Volume, Page(s) | Date |
|---|---|---|---|---|---|
| 21 | Becker, Bradley Alan | Allergy | 425 A Severe Allergic Reaction Presenting as an Asthma Exacerbation with Respiratory Failure following Hepatitis B vaccination | The Journal of Allergy and Clinical Immunology Online part 2, Volume 109, Number 1 | 2002 |
| 219 | De Silva, Lakshman | Allergy | Hepatitis B Vaccine: Urticarial Reaction | The Medical Journal of Australia: Vol. 143 323-24 | 1985 |
| 288 | Fisher, Monica; Eklund, Stephen A. | Allergy | The Authors Reply | Epidemiology Vol 10, No. 6  791 | 1999 |
| 715 | Lohiya, Ghanshyam | Allergy | Asthma and Urticaria After Hepatitis B Vaccination | The Western Journal of Medecine Vol 147, No. 3  341 | 1987 |
| 1082 | Sepkowitz, Samuel; Wise, Robert P.; et al | Alopecia | Hair Loss after Immunization | The Journla of the American Medical Association: Vol. 279, No. 2 (Jan. 14)  117 | 1998 |
| 653 | Kumar, R. Kishore | Aluminium | How Safe is Hepatitis B Vaccination at Birth? | J. Paediatr. Child Health Vol 36  611-613 | 2000 |
| 134 | Challapalli, Malliswari; Slosar, Maggie; et al | Antigenemia | Brief Surface Antigenemia in Newborn Infants Vaccinated with Hepatits B Vaccine | The Pediatric Infectious Disease Journal Vol 12, No 10  878-879 | 1993 |
| 636 | Kear, Tamara M.; Wright, Linda S. | Antigenemia | Transient Hepatitis B Antigenemia in Hemodialysis Patients following Hepatitis B Vaccination | ANNA Journal; Vol. 23, No. 3 (June) 331and 337 | 1996 |
| 641 | Kloster, B.; Kramer, R.; et al | Antigenemia | Hepatitis B surface antigenemia in blood donors following Vaccination | Transfusion; Vol. 35, No. 6  475-477 | 1995 |
| 721 | Lunn, Eric R.; Hoggarth, Bernard J.; et al | Antigenemia | Prolonged Hepatitis B Surface Antigemia After Vaccination | Pediatrics Vol 105, No. 6  1-2 | 2000 |
| 1377 | Weintraub, Zalman; Khamaysi, Naif; et al | Antigenemia | Transient Surface Antigenemia in Newborn Infants Vaccinated with Engerix B:  Occurrence and Duration | The Pediatric Infectious Disease Journal Vol 13, No. 10  931-933 | 1994 |
| 768 | Marrack, Philippa; Kappler, John; et al | Autoimmune disease | Autoimmune Disease:  why and where it occurs | Nature Medicine: Vol. 7, No. 8 (August)  899-905 | 2001 |
| 140 | Dov Cohen, Arnon; Shoenfeld, Yehuda | Autoimmunity | Vaccine-Induced Autoimmunity | Journal of Autoimmunity Vol 9  699-703 | 1996 |
| 320 | Flemmer, mark; Oldfield, Edward C. | Autoimmunity | The Bad Truth | World Literature Review: AJG - Vol. 94, No. 4  1104 | 1999 |
| 336 | Froehlich, Hervey; Verma, Rajeev | Autoimmunity | Arthus Reaction to Recombinant Hepatitis B Virus Vaccine | Clinical Infections Diseases, Sept. 15 v.33 i6 906-911 | 2001 |
| 342 | Fujinami, Robert S.; Oldstone, Michael B.A. | Autoimmunity | Amino Acid Homology between the Encephalitogenic Site of Myelin Basic Protein and Virus: Mechanism for Autoimmunity | Science, New Series, Vol. 230, Issue 4729 (Nov. 29) 1043-1045 | 1985 |
| 414 | Gregorio, Germana V.; Choudhuri, Kaushik; et al | Autoimmunity | Mimicry Between the Hepatitis B Virus DNA Polymerase and the Antigenic Targets of Nuclear and Smooth Muscle Antibodies in Chronic Hepatitis B Virus Infection | The Journal of Immunology Vol 22 1802-1810 | 1999 |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV Immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|------------------------------------------------------------------|---------------|------------------------------|------|
| 651 | Noel, I.; Galloway, A.; et al | Autoimmunity | Hypersensitivity to thiomersal in Hepatitis B Vaccine | The Lancet (Sept. 14): Vol. 338  705 | 1991 |
| 668 | Lampert, Peter W. | Autoimmunity | Autoimmune and Virus-Induced Demyelinating Diseases | American Journal of Pathology Vol 91, No. 1  176-207 | 1978 |
| 781 | Marshall, Eliot | Autoimmunity | A Shadow falls on Hepatitis B Vaccination effort | Science - News Focus: Vol. 281 (31 July)  630-631 | 1998 |
| 804 | Lear, J.T. | Autoimmunity | Anaphylaxis after Hepatitis B Vaccination | The Lancet; Vol. 345 (May 13)  1249 | 1995 |
| 1017 | Ranieri, V.M.; Dell'Erba, A.; et al | Autoimmunity | Liver inflammation and acute respiratory distress syndrome in a patient receiving Hepatitis B Vaccine: A possible relationship? | Intensive Care Med: 23  119-121 | 1997 |
| 1087 | Shapiro, E. | Autoimmunity | Comment on the Article "Can Immunization Precipitate Connective Tissue Disease?  Report of 5 Cases of Systemic Lupus Erythematosus and Review of the Literature | Seminars in Arthritis & Rheumatism: Vol. 30, No. 3 (December)  215-216 | 2000 |
| 1105 | Shoenfeld, Y.; Aron-Maor, A. | Autoimmunity | Vaccination and Autoimmunity - 'Vaccinosis': A Dangerous Liaison? | Journal of Autoimmunity: 14    1-10 | 2000 |
| 1115 | Shoenfeld, Y.; Aharon-Maor, A. | Autoimmunity | Vaccination as an additional player in the mosaic of atoimmunity | Clinical and Experimental Rheumatology: 18  181-184 | 2000 |
| 1286 | Wakeel, R.A.; White, Marion I. | Autoimmunity | Erythema Multiforme Associated with Hepatitis B Vaccine | 94 | |
| 432 | Grotto, I.; Mandel, Y.; et al | Autoimmunity, General | Major Adverse Reactions to Yeast-Derived Hepatitis B Vaccines - A Review | Vaccine Vol 16, No. 4  329-334 | 1998 |
| 23 | Begaud, Bernard; Alperovitch, Annick | Central Nervous System | Vaccinations and Multiple Sclerosis | New England Journal of Medicine  1793 | 2001 |
| 37 | Berkman, N.; Benzarti, T.; et al | Central Nervous System | Neuro-papillite bilaterale au decours d'une vaccination contre l'hepatite B | La presse Medicale Tome 25 No 28  1301 | 1996 |
| 38 | Biacabe, B.; Erminy, M.; et al | Central Nervous System | A case report of fluctuant sensorineural hearing loss after Hepatitis B vaccination | Auris nasus Larynx 24  357-360 | 1997 |
| 75 | Gout, Olivier | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 75 | Sturkenboom, Miriam C.J.M. | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 86 | CDC | Central Nervous System | Descriptive summary of VAERS report indicating possible demyelinating disease following hepatitis-B vaccination, all ages, 1990-2001 | CDC  1741-1746 | 2001 |
| 171 | Creange, Alain; Temam, Gerard; et al | Central Nervous System | Lumbosacral Acute Demyelinating polyneuropathy following Hepatitis B Vaccination | Autoimmunity Vol. 30  143-146 | 1999 |
| 221 | Deisenhammer, F.; Pohl, P.; et al | Central Nervous System | Acute Cerebellar Ataxia after Immunisation with recombinant Hepatitis B Vaccine | Aeta Neurol Scand: 89  462-63 | 1994 |
| 244 | Waisbren, Burton A. Sr. | Central Nervous System | Perspectives on Hepatitis B Vaccination | JAMA Vol 277, No. 14  1124 | 1997 |
| 326 | Fourrier, A.; Imbs, J.L.; et al | Central Nervous System | HB Vaccine and Central Nervous System Demyelinating disorders comparison between expected and reported Number of Cases | 5th Europ Sec of Pharmacovigil, Sept. 21-23 | 2000 |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV Immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|-------------------------------------------------------------------|---------------|------------------------------|------|
| 327 | Fourrier, Annie; Begaud, Bernard; et al | Central Nervous System | Hepatitis B vaccine and first episodes of central nervous system demyelinating disorders: a comparison between reported and expected number of cases | Br j Clin Pharmacol, 51, 489-490 | 2001 |
| 393 | Gout, Olivier | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 393 | Sturkenboom, Miriam C.J.M. | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 394 | Gout, Olivier | Central Nervous System | Vaccinations and Multiple Sclerosis | Neurol Sci Vol 22  151-154 | 2001 |
| 398 | Granel, B; Disdier, F; et al | Central Nervous System | Occlusion de la veine centrale de la retine apres vaccination contre l'hepatite virale B par vaccin recombinant | La Presse Medicale Vol 26, No. 2  62-65 | 1997 |
| 453 | Begaud, Bernard | Central Nervous System | Vaccinatioins and Multiple Sclerosis | The New England Journal of Medecine Vol 344, No. 23  1793 | 2001 |
| 454 | Gout, Olivier | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 454 | Sturkenboom, Miriam C.J.M. | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 454 | Buttinelli, Carla; Slavetti, Marco; et al | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 455 | Hartman, S. | Central Nervous System | Convulsion Associated with Fever Following Hepatitis B Vaccination | J. Paediatr. Child Health Vol 26  65 | 1990 |
| 472 | Carmeli, Yehuda; Oren, Ran | Central Nervous System | Hepatitis B Vaccine side-effect | The Lancet: Vol. 341: Jan. 23 250-251 | 1993 |
| 498 | Inoue, Atsushi; Tsukada, Naoyuki; et al | Central Nervous System | Chronic relapsing demyelinating polyneuropathy associated with Hepatitis B infection | Neurology; 37  1663-1666 | 1987 |
| 502 | Stratton, Kathleen; Almario, Donna; et al | Central Nervous System | Hepatitis B Vaccine and Demyelinating Neurological Disorders | Institute of Medicine (Thursday, May 30)  1-96 | 2002 |
| 627 | Kaplanski, G.; Retornaz, F.; et al | Central Nervous System | Central Nervous System demyelination after Vaccination against Hepatitis B and HLA haplotype | Journal of Neurology, Neurosurgery & Psychiatry 758-759 | |
| 629 | Karaali-Savrun, F.; Altintas, A.; et al | Central Nervous System | Hepatitis B Vaccine related-myelitis? | European Journal of Neurology, 8: 711-715 | 2001 |
| 634 | Kaygusuz, Sedat; Erdemoglu, Kemal; et al | Central Nervous System | Afebrile Convulsion in an Adult after Recombinant Hepatitis B Vaccination | Scand J Infect Dis 34 (December 20)  314-315 | 2001 |
| 647 | Konstantinou, Demetrios; Paschalis, Christos; et al | Central Nervous System | Two Episodes of leukowncephalitis associated with Recombinant Hepatitis B Vaccination in a Single Patient | Clinical Infectious Diseases; 33 (15 November);  1772-1773 | 2001 |
| 766 | Manna, Raffaele; De Santis, Antonella; et al | Central Nervous System | Leucoencephalitis after recombinant Hepatitis B Vaccine | Journal of Hepatology: 24;  764-765 | 1996 |
| 939 | Orlando, M.P.; Masieri, S.; et al | Central Nervous System | Sudden Hearing Loss in Childhood consequent to Hepatitis B Vaccination: A Case Report | Annals New York Academy of Sciences 319-321 | |
| 995 | Poser, Charles M. | Central Nervous System | Neurologic Syndromes that arise unpredictably | Consultant (January)  45-55 | 1987 |
| 1029 | Reik, Louis | Central Nervous System | Disseminated Vasculomyelinopathy: An immune complex disease | Annals of Neurology: Vol. 7, No. 4 (April) 291-296 | 1980 |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|-------------------------------------------------------------------|---------------|------------------------------|------|
| 1035 | Renard, J.L.; Guillamo, J.S.; et al | Central Nervous System | Acute transverse cervical myelitis following Hepatitis B Vaccination. Evolution of anti-HBs antibodies | Press Med July 3-10; 28(24) 1290-1292 | 1999 |
| 1177 | Tartaglino, Lisa M.; Heiman-Patterson, Terry; et al | Central Nervous System | MR Imaging in a case of Postvaccination Myelitis | American Society of Neuroradiology 581-582 | 1995 |
| 1182 | Tourbah, A.; Gout, O.; et al | Central Nervous System | Encephalitis after Hepatitis B Vaccination | Neurology 396-401 | 1999 |
| 1189 | Trevisani, Franco; Gattinara, Guido Castelli;et al | Central Nervous System | Transverse myelitis following Hepatitis B Vaccination | Letters to the Editor 317-318 | |
| 1249 | Waisbren Sr., Burton A | Central Nervous System | CASE REPORTS: Postvaccinal Encephalomyelitis following Hepatitis B Vaccination | CASE REPORTS 1-30 | |
| 1279 | Waisbren, Burton A. | Central Nervous System | Perspectives on Hepatitis B Vaccination | JAMA (April 9): Vol. 277, No. 14 1124 | 1997 |
| 1280 | Waisbren, Burton A. | Central Nervous System | Universal Hepatitis B Vaccinations | Wisconsin Medical Journal (March) 148 | 1996 |
| 1281 | Waisbren, Burton A. | Central Nervous System | New Therapies for Multiple Sclerosis - - When? | Wisconsin Medical Journal (August) 448-450 | 1993 |
| 1285 | Waisbren, Burton A. | Central Nervous System | Other Side of the Coin | Letters to the Editor | |
| 1295 | Waubant, Emmanuelle; Stuve, Olaf | Central Nervous System | Suspected Mechanisms Involved in Multiple Sclerosis and Putative Role of Hepatitis B Vaccine in Multiple Sclerosis | UCSF MS Center March 2002 1-40 | 2002 |
| 1335 | Waubant, Emmanuelle; Stuve, Olaf | Central Nervous System | Suspected Mechanisms Involved in Multiple Sclerosis and Putative Role of Hepatitis B Vaccine in Multiple Sclerosis | UCSF MS Center March 2002 1-40 | 2002 |
| 1119 | Sindern, E.; Schroder, J.M.; et al | Central Nervous System, Death | Inflammatory polyradiculoneuropathy with spinal cord involvement and letal outcome after Hepatitis B Vaccination | Journal of the Neurological Sciences 186 81-85 | 2001 |
| 29 | Beretta, L.; Caronni, M.; et al | Central Nervous System, Vascular | Churg-Strauss vasculitis with brain involvement following Hepatitis B vaccination | | |
| 701 | Carbajo, Lasheras; Palacios Diez, M.; et al | Cytology | A Case of Intense Cytolis Following the Administration of a Hepatitis B Vaccine | Rev Clin Esp Vol 1 49-50 | 1999 |
| 375 | McMahon, Brian J. | Cytolysis | The Reply | The American Journal of Medicine: Vol. 98 595-596 | 1995 |
| 2 | Aubin, F.; Angonin, R.; et al | Dermatology | Lichen Planus Following Hepatitis B Vaccination | Arch. Dermatology 130:1329-1330 | 1994 |
| 9 | Bardazzi, F.; Landi, C.;et al | Dermatology | Graham Little-Piccardi-Lasseur Syndrome following HBV Vaccination (alopecia) | Acta Derm Venereol (Stockh) 93 | 1979 |
| 138 | Ciaccio, Marina; Rebora, A. | Dermatology | Lichen Planus Following HBV Vaccination: A Coincidence? | | |
| 158 | Cosnes, A; Flechet, M.-L; et al | Dermatology | Inflammatory nodular reactions after Hepatitis B vaccination due to aluminium sensitization | Contact Dermatitis 23: 65-67 | 1990 |
| 215 | Daoud, Mazen S.; Dicken, Charles | Dermatology | Anetoderma after Hepatitis B Immunization in two siblings | Journal of the American Academy of Dermatology; Vol. 36: No. 5, Part 1 779-80 | 1997 |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV Immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|---------------------------------------|---------------|------------------------------|------|
| 247 | Drago, Francesco; Rebora, Alfredo | Dermatology | Cutaneous Immunologic Reactions to Hepatitis B Virus Vaccine | Annals of Internal Medicine Vol 136, No. 10 780 | 2002 |
| 297 | Fernandez-Funez, A.; Polo Romero, F.J. | Dermatology | Juvenile Dermatomyositis Concomitant With Hepatitis B Vaccination | Med Clin (Barc) 111(17):675  47 | 1998 |
| 299 | Fernando, M.F.; Doutre, M.S.; et al | Dermatology | Lichen Planus Following Hepatitis B Vaccination | British Journal of Dermatology Vol 139  350 | 1998 |
| 713 | Loche, F.; Schwarze, H.P.; et al | Dermatology | Erythema Multiforme Associated with Hepatitis B Immunization | Clinical and Experimental Dermatology Vol 25  167-168 | 2000 |
| 794 | McKenna, K.E. | Dermatology | Eczematous reaction to Hepatitis B Vaccine | Contact Dermatitis; 40   158-159 | 1999 |
| 825 | Merigou, D.; Leaute-Labreze, C.; et al | Dermatology | Lichen planus in children: role of the campaign for Hepatitis B Vaccination | Ann Dermatol Venereol; 25 (July)  399-403 | 1998 |
| 854 | Milstien, Julie B.; Kuritsky, Joel N.; et al | Dermatology | Erythema Multiforme and Hepatitis B Immunization | Arch Dermatol; Vol. 122 (May)  511-512 | 1986 |
| 1025 | Rebora, Alfredo | Dermatology | Hepatitis Viruses and Lichen Planus | Arch Dermatol/Vol. 130 (Oct.)  1328-1329 | 1994 |
| 1026 | | Dermatology | Lichen Planus following Hepatitis B Vaccination | Arch Dermatol/Vol. 130 (Oct.)  1328-1329 | 1994 |
| 1027 | Rebora, Alfredo | Dermatology | Lichen Planus as a side effect of HBV Vaccination | Dermatology: 198  1-2 | 1999 |
| 1074 | Saywell, Christina A.; Wittal, Richard A.; et al | Dermatology | Lichenoid reaction to Hepatitis B Vaccination | Australasian Journal of Dermatology: 58 152-154 | 1997 |
| 1077 | Schupp, P.; Vente, C.; et al | Dermatology | Lichen planus following Hepatitis B Vaccination | International Journal of Dermatology: 38 799-800 | 1998 |
| 1214 | Usman, Adil; Kimyai-Asadi, Arash; et al | Dermatology | Lichenoid eruption following Hepatitis B Vaccination: First North American Case report | Pediatric Dermatology: Vol. 18, No. 2   123-126 | 2001 |
| 33 | Bergmannova, V.; Stehlikova, J.; et al | Diverse immunization | Follow-up of a group of children with severe reactions to mixed vaccine against dipheria, tetanus and whooping cough from the aspect of their immunological profile. | Cesk Pediatr 1988 Oct; 43(10)  599-601 | 1988 |
| 17 | Bayas, J.M.; Bruguera, M; et al | Failure | Hepatitis B vaccination in prisons: The Catalonian experience | Vaccine, Vol. 11, Issue 14  1442 | 1993 |
| 947 | Ott, Mary Jane; Aruda, Mary | Fatigue | Hepatitis B Vaccine | Journal of Pediatric Health Care (Sept./Oct.) 211-216 | 1999 |
| 373 | Geier, Mark R.; Geier, David A. | Gastroenterology | Hepatitis B Vaccine and Gastroenterologic Adverse Reactions | Lifetime | |
| 313 | Fisher, Monica A.; Eklund, Stephen A.; et al | General | Adverse Events associated with Hepatitis B Vaccine in U.S. Children less than Six Years of Age, 1993 and 1994 | AEP: V0l. 11, No. 1  13-21 | 2001 |
| 346 | Ganiats, Theodore G.; Bowersox, Michael T.; et al | General | Universal Neonatal Hepatitis B Immunization - Are we jumping on the Bandwagon too early? | The Journal of Family Practice, Vol. 36, No. 2  147-149 | 1993 |
| 350 | Geier, Mark R.; Geier, David A. | General | Hepatitis B Vaccination Safety | The Annals of Pharmacotherapy: Vo: 36: No. 3 370-374 | 2002 |
| 357 | Geier, Mark R.; Geier, David A.; et al | General | Expert Opinion - A review of Hepatitis B Vaccination | Ashley Publications Ltd.:  113-122 | 2003 |
| 368 | Geier, Mark R.; Geier, David A. | General | Hepatitis B Vaccination Safety | The Annals of Pharmacotherapy: Vo: 36: No. 3 370-374 | 2003 |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV Immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|-----------------------------------------------------------------|---------------|------------------------------|------|
| 375 | Germanaud, Jacques; Causse, Xavier; et al | General | A case of Severe Cytolysis after Hepatitis B Vaccination | The American Journal of Medicine: Vol. 98 595 | 1995 |
| 456 | Hartung, Hans-Peter; Grossman, Robert I. | General | Distinct Disease or Part of the MS Spectrum? | Neurology Vol 56  1257-1260 | 2001 |
| 476 | Hutteroth, TH; Quast, U. | General | Aluminum Hydroxide Granuloma following Hepatitis B Vaccination | Dtsch Med Wochenschr: Mar 23;  476 | 1990 |
| 478 | Hynson, J.L.;Kornberg, A.J.; et al | General | Clinical and Neuroradiologic features of acute disseminated encephalomyelitis in children | Neurology 56 (May)  1308-1312 | 2001 |
| 599 | Jefferson, Tom; Heijbel, Harald | General | Demyelinating Disease and Hepatitis B Vaccination | Drug Safety: 24(4)  249-254 | 2001 |
| 708 | Morley, Sarah L.; Cole, Michelle J.; et al | General | Immunogenicity of a Serogroup B Meningococcal Vaccine Against Multiple Neisseria Meningitidis Strains in Infants | Pediatr Infect Dis J Vol 20, No. 11  1054 | 2001 |
| 716 | London, W. Thomas | General | Hepatitis B Virus and Antigen-Antibody Complex Diseases | The New England Journal of Medecine Vol 296, No. 26  1528-1529 | 1977 |
| 723 | Lyons, Jeri-Anne; San, Manuel; et al | General | B Cells are Critical to Induction of Experimental Allergic Encephalomyelitis by Protein but not by a Short Encephalitogenic Peptide | Eur. J. Immunol Vol 29  3432-3439 | 1999 |
| 735 | Mac-Moune Lai, Fernand; Lai, Kar-Neng; et al | General | Hepatitis B Virus-Related Glomerulopathy in Patients with Systemic Lupus Erythematosus | A.J.C.P. (October)  412-420 | 1987 |
| 811 | Leroux-Roels, Geert, Desombere, Isabelle; et al | General | Hepatitis B Vaccine containing surface antigen and selected preS1 and preS2 sequences | Vaccine; Vol. 15, No. 16  1724-1731 | 1997 |
| 832 | Miller, Frederick W. | General | Vaccines and Immune-Mediated Diseases | The 3rd Annual Conference on Vaccines Research (2 May)  832-853 | 2000 |
| 864 | Montinari, Massimo G.; Favoino, Biagio; et al | General | Diagnostic role of Immunogenetics in Post-Vaccine Diseases of the Central Nervous System (CNS): Preliminary Results | Med. J. Surg. 2  69-72 | 1996 |
| 916 | Nunez, Diego; Menendez, Gonzalez | General | Vaccination against Hepatitis B and Multiple Sclerosis | An Esp Pediatr (January); 50(1)  97 | 1999 |
| 934 | Onion, Daniel K.; Clyde, M.D.; et al | General | Arthritis of Hepatitis associated with Australia Antigen | Annals of Internal Medicine 75  29-33 | 1971 |
| 953 |  | General | Exacerbations of Multiple Sclerosis in patients treated with Gamma Interferon | The Lancet (April 18)  893-895 | 1987 |
| 960 | Paus, Tomas; Zijdenbos, Alex; et al | General | Structural Maturation of Neural Pathways in Children and Adolescents: in Vivo Study | Science: Vol. 283 (19 March)  1908-1911 | 1999 |
| 967 | Penner, E.; Maida, E.; et al | General | Serum and Cerebrospinal Fluid Immune Complexes containing Hepatitis B Surface Antigen in Guillain-Barre Syndrome | Gastroenterology: 82  576-580 | 1982 |
| 982 | Nizar, N. | General | TT Virus Infection: An emerging pathogen in search of its identity | The Journal of Pediatrics: Vol. 136, No. 5 573 | |
| 983 | Pol, Stanislas; Nalpas, Bertrand; et al | General | Efficacy and limitations of a specific immunotherapy in chronic Hepatitis B | Journal of Hepatology 34  917-921 | 2001 |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|----------------------|---------------|------------------------------|------|
| 1046 | Rieckmann, P.; Moriabadi, N.; et al | General | Comment on the contribution by F. Zipp and K.P. Wandinger. Current recommendations for vaccinations in multiple sclerosis | Nervenarzt: Dec; 72(12) 972 | 2001 |
| 1085 | Seppa, Nathan | General | The Dark Side of Immunizations? | Science News: Vol. 152 (Nov. 22) 332-333 | 1997 |
| 1154 | Stratton, Kathleen R.; Howe Johnson, Cynthia; et al | General | Adverse Events associated with Childhood Vaccines other than Pertussis and Rubella | JAMA (May 25) - Vol.271, No. 20  1602-1605 | 1994 |
| 1167 | Tabor, Edward | General | Guillain-Barre Syndrome and other Neurologic Syndromes in Hepatitis A, B, and Non-A, Non-B | Journal of Medical Virology 21   207-216 | 1987 |
| 1288 | Wands, J.R.; Mann, E.; et al | General | The Pathogenesis of Arthritis Associated with Acute Hepatitis-B Surface Antigen-Positive Hepatitis | The Journal of Clinical Investigation Vol 55 930-936 | 1975 |
| 1380 | Westall, Fred C.; Root-Bernstein, Robert | General | Cause and Prevention of Postinfectious and Postvaccinal Neuropathies in Light of a New Theory of Autoimmunity | The Lancet August 2, 1986  1-5 | 1986 |
| 1385 | Wise, Robert P.; Kiminiyo, Kitonga P.; et al | General | Hair Loss After Routine Immunizations | JAMA Vol 278, No. 14  1175-1178 | 1997 |
| 1388 | Wu, Z.; Wu, H.; et al | General | A Case-Control Study on Guillain-Barre Syndrome in Children of North China | Zhonghua Yu Fang Yi Xue Za Zhi Vol 33, No. 5  279-281 | 1999 |
| 1430 | Zuckerman, Arie J. | General | Hepatitis Vaccine:  A Note of Caution | Nature Vol 255 104-105 | 1975 |
| 14 | Battafarano, Daniel F.; et al | Haematological, Vascular | Exacerbation of systemic lupus erythematosus after hepatitis B vaccination: comment on the article by Battafarano et al and the Letter by Senecal et al | Arthritis and Rheumatism - Volume 43 - Number 2 | 2000 |
| 16 | Battafarano, Daniel F. | Haematological, Vascular | Immunizations and Lupus | Lupus News - Volume 16 - Number 1  13 | |
| 1 | Shenoy, K; Adhikari, M.; et al | Haematology | Pacytopenia after Recombinant Hepatitis B Vaccine - An Indian Case Report | British Journal of Haematology 114:955 | 2001 |
| 42 | Biasi, D.; De Sandre, G.; et al | Haematology | New case of reactive arthritis after hepatitis B vaccination | Clinical and Experimental Rheumatology 11 215-220 | 1993 |
| 43 | Biasi, D.; Carletto, A; et al | Haematology | Rheumatological manifestations following hepatitis B vaccination.  A report of 2 clinical cases | Recenti Prog Med; 85(9)  438-40 | 1994 |
| 47 | Birley, Humphrey D.l | Haematology | Hepatitis B immunisation and reactive arthritis | BMJ Volume 309   1514 | 1994 |
| 148 | Conesa, Venancio; Nunez, Luz; et al | Haematology | Thrombocytopenic Purpura after Recombinant Hepatitis B Vaccine.  A rare association | Haematologica; 86:E09 | 2001 |
| 710 | Poullin, P.; Gabriel, B. | Haematology | Thrombocytopenic Purpura After Recombinant Hepatitis B Vaccine | The Lancet Vol 344  1293 | 1994 |
| 783 | Martinez, Esteban; Domingo, Pere | Haematology | Evan's Syndrome triggered by Recombinant Hepatitis B Vaccine | Clinical Infectious Diseases; 15 (December) 1051 | 1992 |
| 790 | Mathieu, Emmanuel; Fain, Olivier; et al | Haematology | Cryoglubulinemia after Hepatitis B Vaccination | Volume 335, No. 5  355 | |
| 831 | Meyboom, R.H.B.; Fucik, H.; et al | Haemotology | Thrombocytopenia reported in association with Hepatitis B and A Vaccines | The Lancet; | |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV Immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|-------------------------------------------------------------------|---------------|------------------------------|------|
| 868 | Muller, A.; Kertzscher, F.; et al | Haemotology | Thrombocytopenic purpura: adverse reaction to a combined immunisation (recombinant Hepatitis B and measles-mumps-rubella-vaccine) and after therapy with Co-Trimoxazole | Eur J. Pediatr; 158 (Suppl 3)  S209-S210 | 1999 |
| 873 | Nagafuchi, Seiho; Tokiyama, Kunjihiro; et al | Haemotology | EosInophilla after intradermal Hepatitis B Vaccination | The Lancet; Vol. 342 (October 16)  998 | 1993 |
| 874 | Neau, Didier; Bonnet, Fabrice; et al | Haemotology | Immune Thrombocytopenic Purpura after Recombinant Hepatitis B Vaccine:  Retrospective Study of Seven Cases | Scand J Infect Dis; 30   115-118 | 1998 |
| 1004 | Poulin, P.; Gabriel, B. | Haemotology | Thrombocytopenic purpura after recombinant Hepatitis B Vaccine | The Lancet: Vol. 344 (Nov. 5)   1293 | 1994 |
| 1005 | Poulton, James K.; Kauffman, Catharine Lisa; et al | Haemotology | Solitary Mastocytoma arising at a Hepatitis B Vaccination Site | Vol. 63 (January)  37-40 | 1999 |
| 1053 | Ronchi, F.; Cecchi, P.; et al | Haemotology | Thrombocytopenic purpura as adverse reaction to recombinant Hepatitis B Vaccine | ADC Online - Archives of Disease in Childhood 78: (March)   273-274 | 1998 |
| 1245 | Viallard, Jean-Francois; Boiron, Jean-Michel; et al | Haemotology | Severe pancytopenia triggered by recombinant Hepatitis B Vaccine | British Journal of Haematology:110  230-233 | 2000 |
| 6 | Ballinger, A.B; Clark, M.L. | Hepatic (liver) | Severe acute hepatitis B infection after vaccination | The Lancet  1292 | 1994 |
| 6 | Keane, F.M; McFarlane, C.S.; et al | Hepatic (liver) | Liver dysfunction and DNA antibodies after hepatitis B vaccination | The Lancet  1292 | 1994 |
| 709 | Ballinger, A.B. | Hepatic (liver) | Severe Acute Hepatitis B Infection After Vaccinations | The Lancet Vol 344  1292 | 1994 |
| 709 | Lilic, Desa | Hepatic (liver) | Liver Dysfunction and DNA Antibodies After Hepatitis B Vaccination | The Lancet Vol 344  1292-1293 | 1994 |
| 791 | McIntyre, Paul G. | Hepatitis | Acute Hepatitis B infection after Vaccination | The Lancet; Vol. 345 (January 28)  261-263 | 1995 |
| 650 | Hughes, P.J.; Saadeh, I.K.; et al | Hepatitis A | Probable post-Hepatitis A Vaccination encephalopathy | The Lancet (July 31): Vol. 342  302 | 1993 |
| 766 | Tomiya, Tomoaki; Hayashi, Shigeki; et al | Hepatitis C | Circulating Immune complex of Hepatitis Virus C in Patients with acute and chronic Hepatitis C | Journal of Hepatolgy: 24;   764 | 1996 |
| 166 | Cox, Neil H.; Forsyth, Angela | Hypersensitivity | Thiomersal allergy and vaccination reactions | Contact Dermatitis:  18: 229-233 | 1988 |
| 175 | Crockett, Richard E.; Lockey, Richard F. | Hypersensitivity | Vaccine Hypersensitivity | Immunology and Allergy Clinics of North America: Vol. 21: No.4   1-36 | 2001 |
| 321 | Forstrom, L.; Hannuksela, M.; et al | Hypersensitivity | Merthiolate Hypersensitivity and Vaccination | Contact Dermatitis: 6: 241-245 | 1980 |
| 711 | Linder, Nehama; Raz, Meirav; et al | Hypersensitivity | Unexplained Fever in Neonates May be Associated with Hepatitis B Vaccine | Arch Dis Child Fetal Neonatal Ed Vol 81  206-207 | 1999 |
| 78 | Carmelli, Yehuda; De-Medina, Tali | Immunology | Serious hepatitis B vaccine adverse reactions, are they immune-mediated? | Vaccine, Vol 11, Issue 13  1358-1359 | 1993 |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|---|---|---|---|---|---|
| 211 | Dankova, E.; Kasal, P.; et al | Immunology | Immunologic findings in children with abnormal reactions after vaccination | Cesk Pediatr Jan; 48(1): 9-12 | 1993 |
| 356 | Geier, Mark R. | Immunology | Immunologic Reaction and Hepatitis B Vaccine | Annals of Internal Medicine: Vol. 134: No. 12 1155 | 2001 |
| 374 | Geier, Mark R. | Immunology | Immunologic Reactions and Hepatitis B Vaccine | Annals of Internal Medicine: Vol. 134: No. 12 1155 | 2001 |
| 605 | Jeffreys, Richard | Immunology | T Cells and Vaccination | The Lancet: Vol. 357, May 5 1451 | 2001 |
| 924 | Older, Steven A.; Battafarano, Daniel F.; et al | Immunology | Can Immunization precipitate Connective Tissue Disease? | Seminars in Arthritis and Rheumatism; Vol. 29, No. 3 (December) 131-139 | 1999 |
| 1057 | Roy, Michael J.; Wu, Mary S.; et al | Immunology | Induction of antigen-specific CDS + T cells, T helper cells and protective levels of antibody in humans by particle-mediated administration of a Hepatitis B Virus DNA vaccine | Vaccine 19 764-778 | 2001 |
| 467 | Hudson, James Hudson; Newkirk, Marianna, et al | Mercury | Adverse Reaction to the Recombinant Hepatitis B Vaccine | J. Allergy Clin. Immunol Vol 88, no. 5 821-822 | 1991 |
| 745 | Maibach, Howard | Mercury | Acute Laryngeal Obstruction presumed secondary to Thiomersal (Merthiolate) delayed Hypersensitivity | Contact Dermatitis: 1  221-222 | 1975 |
| 904 | Noel, I.; Galloway, A.; et al | Mercury | Hypersensitivity to thiomersal in Hepatitis B Vaccine | The Lancet; Vol. 338 (Sept. 14)  705 | 1991 |
| 943 | Osawa, Junko; Kitamura, Kazuro; et al | Mercury | A probable role for vaccines containing thimerosal in thimerosal hypersensitivity | Contact Dermatitis: 24  178-182 | 1991 |
| 980 | Pless, Robert; Risher, John F. | Mercury | Mercury, infant neurodevelopment, and vaccination | Pediatr. 136  571-573 | 2000 |
| 1048 | Rietschel, Robert L.; Adams, Robert M. | Mercury | Reactions to Thimerosal in Hepatitis B Vaccines | Dermatologic Clinics: Vol. 8, No. 1n (January) 161-164 | 1990 |
| 1149 | Stajichj, Gregory V.; Lopez, Gaylord P.; et al | Mercury | Iatrogenic exposure to mercury after Hepatitis B Vaccination in preterm infants | The Journal of Pediatrics: Vol. 136, No. 5 679-681 | 2000 |
| 1180 | Tosti, A.; Melino, M.; et al | Mercury | Systemic reactions due to thiomersal | 187-188 | |
| 444 | Halsey, Neal A.; Goldman, Lynn | Mercury risk | Balancing Risks and Benefits:  Primum Non Nocere is Too Simplistic | 466-467 | |
| 1009 | Pride, Michael W.; Shi, Hong; et al | Molecular mimicry | Molecular Mimicry of Hepatitis B Surface Antigen by an Anti-Idiotype-Derived Synthetic Peptide | JSTOR: Vol. 89, Issue 23 (Dec. 15)  11900-11904 | 1992 |
| 76 | Carmeli, Yehuda; Oren, Ran | Multiple | Hepatitis B vaccine side-effect | The Lancet Vol 341  250-251 | 1993 |
| 48 | Biron, Pierre; Montpetit, Pierre; et al | Muscle, Peripheral Nervous System | Myasthenia Gravis after General Anasthesia and Hepatitis B Vaccine | Arch Intern Med Vol. 148 | 1988 |
| 1015 | Rabaud, Christian; Barbaud, Annick; et al | Myalgia | First Case of Erythermalgia related to Hepatitis B Vaccination | The Journal of Rheumatology: 26-1  233-234 | 1999 |
| 1045 | Reutens, David C.; Dunne, John W.; et al | Myopathy | Neuralgic Amyotrophy following recombinant DNA Hepatitis B Vaccination | Muscle & Nerve (May)  461 | 1990 |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|-------------------------------------------------------------------|---------------|------------------------------|------|
| 762 | Niu, Manette T.; Salive, Marcel E.; et al | Neo-natal death | Neonatal Deaths after Hepatitis B Vaccine | Arch Pediatr Adolesc Med/Vol. 153, Dec. 1279-1282 | 1999 |
| 890 | Niu, Manette T.; Salive, Marcel E.; et al | Neo-natal death | Neonatal Deaths after Hepatitis B Vaccine | Arch Pediatr Adolesc Med/Vol. 153 (Dec.) 1279-1282 | 1999 |
| 4 | Baglivo, E.; Safran, A.; et al | Ophthalmology | Multiple Evanescent White Dot Syndrome after Hepatitis B Vaccine | American Journal of Ophthalmology 122: 431-432 | 1996 |
| 49 | Bourges, JL, Pisella, PJ; et al | Ophthalmology | Multifocal placoid epithelopathy and anti-Hepatitis B vaccination | J Fr Ophtalmol; 21(9) 696-700 | 1998 |
| 57 | Brezin, Antoine P.; Massin-Korobelnik, Pascale; et al | Opthalmology | Acute Posterior Multifocal Placoid Pigment Epitheliopathy After Hepatitis B Vaccine | Arch Opthalmol/Vol 113 297-300 | 1995 |
| 289 | Farthing, C.F.; Howard, R.S.; et al | Opthalmology | Papillitis and Hepatitis B | British Medical Journal Vol 292 1712 | 1986 |
| 334 | Fried, M.; Conen, D.; et al | Opthalmology | Uveitis after Hepatitis B Vaccination | The Lancet, Sept. 12 631-632 | 1987 |
| 638 | Kirkland, Larry R. | Opthalmology | Ocular Sensitivity to Thimerosal: A problem with Hepatitis B Vaccine? | Southern Medical Journal; Vol. 83; No. 5 497-499 | 1990 |
| 61 | Brezin, Antoine P.; Lautier-Frau, Marie; et al | Opthalmology, Allergy | Visual Loss and eosinophillia after recombinant hepatitis B vaccine | The Lancet Vol 342 563-564 | 1993 |
| 1152 | Stewart, Owen; Chang, Bernard; et al | Opthalmology, Central Nervous System | Simultaneous administration of Hepatitis B and polio vaccines associated with bilateral optic neuritis | 1200-1201 | 1999 |
| 30 | Berger, Joseph R.; Ayyar, Ram; et al | Peripheral Nervous System | Guillain-Barre Syndrome Complicating Acute Hepatitis B | Arch Neurol - Vo. 38 366-368 | 1981 |
| 146 | Colarian, J; Eisenstadt, J; et al | Peripheral Nervous System | Hepatitis B-Associated Chronic Inflammatory Polyradiculoneuropathy | Vol 84, No. 12 1586-1587 | 1989 |
| 250 | Canadian Medical Association | Peripheral Nervous System | Adverse Events After Hepatitis B Vaccination | Canadian Medical Association Journal Vol 147, No. 7 1023-1026 | 1992 |
| 306 | Feutren, Gilles; Gerbal, Jean-Luc; et al | Peripheral Nervous System | Association of Guillain-Barre Syndrome and B-Virus Hepatitis: | J. Clin. Lab. Immunol, 11 161-164 | 1983 |
| 448 | Han, Hwa-Fa; Wu, jaw-Ching; et al | Peripheral Nervous System | Chronic Hepatitis B Exacerbated by Guillain-Barre Syndrome: A Report of Two Cases | Chinese Medical Journal (Taipei) Vol 62 652-656 | 1999 |
| 465 | Ribera, Ernest F.; Dutka, Andrew | Peripheral Nervous System | Polyneuropathy Associated with Administration of Hepatitis B Vaccine | The New England Journal of Medecine Vol 309, No. 10 614 | 1983 |
| 469 | Huet, Pierre-Michel; Pomier Layrargues, Gilles; et al | Peripheral Nervous System | Hepatitis B Surface Antigen in the Cerebrospinal Fluid in a Case of Guillain-Barre Syndrome | CMA Journal Vol 122 1157-1159 | 1980 |
| 474 | Hughes, Richard; Smeeton, Nigel; et al | Peripheral Nervous System | Vaccines and Guillain-Barre Syndrome | | |
| 617 | Kakar, A.; Sethi, P.K. | Peripheral Nervous System | Guillain Barre Syndrome associated with Hepatitis B Vaccination | Indian J Pediatr; 64 710-712 | 1997 |
| 704 | Lasky, Tamar; Terracciano, Gina J.; et al | Peripheral Nervous System | The Guillain-Barre Syndrome and the 1992-1993 and 1993-1994 Influenza Vaccines | The Journal of New England Medecine Vol 339, No. 25 1797-1799 | 1998 |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|---|---|---|---|---|---|
| 799 | Merelli, E.; Casoni, F. | Peripheral Nervous System | Prognostic factors in multiple sclerosis: Role of intercurrent infections and vaccinations against influenza and Hepatitis B | Neurol Sci; 21  5853-5854 | 2000 |
| 870 | Murthy, J.M.K. | Peripheral Nervous System | Guillain-Barre Syndrome following specific Viral Infections - an appraisal | JAPI; Vol. 42, No. 1  27-29 | 1994 |
| 878 | Ng, P.L.; Powell, L.W.; et al | Peripheral Nervous System | Guillain Barre Syndrome during the Pre-icteric Phase of Acute Type B Viral Hepatitis | Aust. N.Z. J. Med.; 5  367-369 | 1975 |
| 881 | Ng, P.L. | Peripheral Nervous System | Guillain-Barre Syndrome in acute Hepatitis | British Medical Journal (6 March) | 1976 |
| 974 | Perseghin, P.; Balduini, C.L.; et al | Peripheral Nervous System | Guillain-Barre Syndrome with autoimmune hemolytic anemia following acute viral Hepatitis | Ital. J. Neurol Sci. 6  447-450 | 1985 |
| 978 | Pirmohamed, Munir; Winstanley, Peter | Peripheral Nervous System | Hepatitis B Vaccine and Neurotoxicity | 462-463 | 1996 |
| 1124 | Sinsawaiwong, Suwanna; Thampanitchawong, Pornpen | Peripheral Nervous System | Guillain - Barre' Syndrome following recombinant Hepatitis B Vaccine and Literature Review | J Med Assoc Thai; 83    1124-1126 | 2000 |
| 1127 | Snider, Gordon B.; et al | Peripheral Nervous System | A possible Systemic Reaction to Hepatitis B Vaccine | JAMA: Vol. 253, No. 9 (March 1) 1260-1261 | 1985 |
| 1129 | Song, Hong-Ki; Hyoung-Cheol Ki; et al | Peripheral Nervous System | Acute Myelitis after Hepatitis B Vaccination | JKMS; 12  249-251 | 1997 |
| 1196 | Tsukada, Naoyuki; Koh, Chang-Sung; et al | Peripheral Nervous System | Demyelinating neuropathy associated with Hepatitis B virus infection | Journal of the Neurological Sciencesm 77 203-216 | 1987 |
| 1212 | Tuohy, G. | Peripheral Nervous System | Guillain-Barre Syndrome following immunisation with synthetic Hepatitis B Vaccine | New Zealand Medical Journal (March)  114-115 | 1989 |
| 748 | Maillefer, Jean-Francis; Parge, Pierre; et al | Peripheral Nervous System, Rheumatology | Mental Nerve Neuropathy as a result of Hepatitis B Vaccination | Oral Surgery Oral Medicine Oral Pathology (june) 663-664 | 1997 |
| 597 | Islek, Ismail; Cengiz, Kuddusi; et al | Renal / Vascular | Nephrotic Syndrome following Hepatitis B Vaccination | Pediatr Nephrol: 14  89-90 | 2000 |
| 55 | Pal, B. | Rheumatology | Polyarthritis Associated with Hepatitis B Vaccination | British Journal of Rheumatology Vo. 36 No. 2  300-301 | 1996 |
| 83 | Cathebras, Pascal; Cartry, Odile; et al | Rheumatology | Arthritis, Hypercalcemia, and Lytic Bone Lesions After Hepatitis B Vaccination | The Journal of Rheumatology 23:3  558-560 | 1996 |
| 231 | Di Giusto, Carol A.; Bernhard, Jeffrey D. | Rheumatology | Erythema Nodosum Provoked by Hepatitis B Vaccine | The Lancet November 1, 1986  1042 | 1986 |
| 232 | Di Lernia, Vito; Lo Scocco, Giovanni; et al | Rheumatology | Erythema Multiforme Following Hepatitis B Vaccine | Pediatric Dermatology Vol 11 No. 4  363-364 | 1994 |
| 254 | Duffy, Joseph; Lidsky, Martin D.; et al | Rheumatology | Polyarthritis, Polyarteritis and Hepatitis B | Medicine - Analytical Reviews of Internal Medicine, Dermatology, Neurology, Pediatrics, and Pschiatry Vol 55, no. 1  19-37 | 1976 |
| 300 | Ferrazzi, Veronique; Jorgensen, Christian; et al | Rheumatology | Inflammatory Joint Disease After Immunizations | Expansion Scientifique Francaise April 1997 227-232 | 1997 |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|---|---|---|---|---|---|
| 349 | Geier, M.R.; Geier, D.A. | Rheumatology | Arthritic reactions following Hepatitis B Vaccination: An analysis of the Vaccine Adverse Events Reporting System (VAERS) data from 1990 through 1997 | Clinical and Experimental Rheumatology: 18 789-790 | 2000 |
| 367 | Geier, M.R.; Geier, D.A. | Rheumatology | Arthritic reactions following Hepatitis B Vaccination: An analysis of the Vaccine Adverse Events Reporting System (VAERS) data from 1990 through 1997 | Clinical and Experimental Rheumatology: 18: 789-790 | 2000 |
| 391 | Goolsby, P. Lane | Rheumatology | Erythema Nodosum after Recombivax HB Hepatitis B Vaccine | The New England Journal of Medecine Vol 321, No. 17  1198-1199 | 1989 |
| 429 | Gross, K; Combe C.; et al | Rheumatology | Arthritis after Hepatitis B Vaccination | Scand J Rheumatol Vol 24  50-52 | 1995 |
| 439 | Hachulla, Eric; Houvenagel, E.; et al | Rheumatology | Reactive Arthritis After Hepatitis B Vaccination | The Journal of Rheumatology Vol 17, no. 9 1250-1251 | 1990 |
| 483 | Inman, Robert D. | Rheumatology | Rheumatic Manifestations of Hepatitis B Virus Infection | Seminars in Arthritis and Rheumatism: Vol. 11: No. 4 (May)  406-420 | 1982 |
| 652 | Di Giusto, Carol A.; Bernhard, Jeffrey D. | Rheumatology | Erythema Nodosum Provoked by Hepatitis B Vaccine | The Lancet (Nov. 1)  1042 | 1986 |
| 700 | Laoussadi, S.; Sayag-Bourkis, V.; et al | Rheumatology | Severe Rheumatic Disorders Associated with Hepatitis B Virus (HBV) Vaccination | Lupus & R.A. Abstract:  1185 | 1998 |
| 750 | Maillefert, J.F.; Sibilia, J.; et al | Rheumatology | Rheumatic Disorders developed after Hepatitis B Vaccination | Lupus & R.A. (November 10)  3-5 | 1998 |
| 964 | Pease, C.; Keat, A. | Rheumatology | Arthritis as the main or only symptom of Hepatitis B Infection | Postgraduate Medical Journal: 61  545-547 | 1985 |
| 988 | Pope, Janet E.; Stevens, Adam; et al | Rheumatology | The Development of Rheumatoid Arthritis after Recombinant Hepatitis B Vaccination | The Journal of Rheumatology: 25:9  1687-1693 | 1998 |
| 1052 | | Rheumatology | Hepatitis B Vaccine associated with erythema nodosum and polyarthritis | BMJ: Aug. 11: 301(6747): 345 | 1990 |
| 1244 | Vautier, G.; Carty, J.E. | Rheumatology | Acute Sero-positive Rheumatoid Arthritis occuring after Hepatitis Vaccination | British Journal of Rheumatology; 33  991 | 1994 |
| 273 | Ellenberg, Susan S.; Chen, Robert T. | Safety assessment | The Complicated Task of Monitoring Vaccine Safety | Public Health Report 112: 10-20  1-14 | 1997 |
| 1179 | Toft, Jens; Larsen, Susanne; et al | Thyroid | Subacute Thyroiditis after Hepatitis B Vaccination | | |
| 784 | Marwick, Charles; Mitka, Mike | Vaccine injury | Debate revived on Hepatitis B Vaccine Value | JAMA; Vol. 282, No. 1(July 7)  15-17 | 1999 |
| 230 | Devin, F.; Roques, G.; et al | Vascular | Occlusion of Central Retinal Vein after Hepatitis B Vaccination | The Lancet Vol 347  1626 | 1996 |
| 311 | Finielz, Paul; Lam, Lam Foong; et al | Vascular | Systemic lupus erythematosus and thrombocytopenic purpura in two members of the same family following hepatitis B Vaccine | Nephrol Dial Transplant: 13  2420-21 | 1998 |
| 438 | Guiserix, Jose | Vascular | Systematic Lupus Erythematosus Following Hepatitis B Vaccine | Nephron Vol 74  441 | 1996 |

Hepatitis B Immunization - Bibliography by Adverse Reaction

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|---|---|---|---|---|---|
| 460 | Hassan, Wajahat; Oldham, Roger | Vascular | Reiter's Syndrome and Reactive Arthritis in Health Care Workers After Vaccination | BMJ Vol 309  94 | 1994 |
| 461 | Le Hello, Claire; Cohen, Pascal; et al | Vascular | Suspected Hepatitis B Vaccination Related Vasculitis | The Journal of Rheumatology  Vol 26, No. 1  191-194 | 1999 |
| 655 | Mac-Moune Lai, F.; To, K.F.; et al | Vascular | Hepatitis B Virus-Related Nephropathy and Lupus Nephritis:  Morpholgic Similarities of Two Clinical Entities | Modern Pathology Vol 13, No. 2  166-172 | 2000 |
| 731 | Macario, F.; Freitas, L.; et al | Vascular | Nephrotic Syndrome After Recombinant Hepatitis B Vaccine | Clinical Nephrology Vol 43, No. 5  349 | 1995 |
| 746 | Maillefert, Jean-Francis; Tavenier, Christian; et al | Vascular | Exacerbation of Systemic Lupus Erythematosus after Hepatitis B Vaccination: Comment on the article by Battafarano et al and the letter by Senecal et al | Arthritis & Rheumatism :Vol. 43. No. 2 (February)  468 | 2000 |
| 746 | Maillefert, Jean-Francis; Tavenier, Christian; et al | Vascular | Reply | Arthritis & Rheumatism :Vol. 43. No. 2(February)  468 | 2000 |
| 972 | Pennesi, Marco; Torre, Giuliano; et al | Vascular | Glomerulonephritis after Recombinant Hepatitis B Vaccine | The Pediatric Infectious Disease Journal: Vol. 21, No. 2 (February)  172-173 | 2002 |
| 1079 | Senecal, Jean-Luc; Bertrand, Carole; et al | Vascular | Severe exacerbation of systemic lupus erythematosus after Hepatitis B Vaccination and importance of pneumococcal vaccination in patients with autosplenectomy:  comment on the article by Battafarano et al | Arthritis and Rheumatism: Vol. 42, No. 6 (June)  1-3 | 1999 |
| 1158 | Studer, Constance | Vascular | Body Language - Melting Pain into Song | AJN (January): Vol. 102, No. 1 | 2002 |
| 1211 | Guiserix, Jose | Vascular | Systemic Lupus erythematosus following Hepatitis B Vaccine | Nephron: 74  441 | 1996 |
| 81 | Castresana-Isla, Carlos J; Herrera-Martinez, Gisella; et al | Vascular, Rheumatology | Erythema Nodosum and Takayasu's Arteris After Immunization with Plasma Derived Hepatitis B Vaccine | The Journal of Rheumatology 20:8  1417-1418 | 1993 |
| 63 | Bui-Quang, D.; Thomas, E; et al | Vasculitis | Cutaneous vasculitis after hepatitis B vaccination with recombinant vaccine in a renal transplant patient | Presse Med  27(26):1321-1323 | 1998 |
| 139 | Cockwell, P; Allen, M.B.; et al | Vasculitis | Vasculitis Related to Hepatitis B Vaccine | British Medical Journal Vol 301  1281 | 1990 |
| 787 | Masse, I; Descoffres, M.C. | Vasculitis | Hypersensitivity Vasculitis after Hepatitis B Vaccination | Presse Med; 27(20) (June)  965-966 | 1998 |
| 1242 | Vanoli, Massimo; Gambini, Donatella; et al | Vasculitis | A case of Churg-Strauss vasculitis after Hepatitis B Vaccination | | |
| 1413 | Zaas, Aimee; Scheel, Paul; et al | Vasculitis | Large Artery Vasculitis Following Recombinant Hepatitis B Vaccination:  2 Cases | The Journal of Rheumatology Vol 28, No. 5  1116-1120 | 2001 |

# HEPATITIS B IMMUNIZATION - Medical Bibliography

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|-------------------------------------------------------------------|---------------|------------------------------|------|
| 1 | Shenoy, K; Adhikari, M.; et al | Haematology | Pacytopenia after Recombinant Hepatitis B Vaccine - An Indian Case Report | British Journal of Haematology 114:955 | 2001 |
| 2 | Aubin, F.; Angonin, R.; et al | Dermatology | Lichen Planus Following Hepatitis B Vaccination | Arch. Dermatology 130:1329-1330 | 1994 |
| 4 | Baglivo, E.; Safran, A.; et al | Ophthalmology | Multiple Evanescent White Dot Syndrome after Hepatitis B Vaccine | American Journal of Ophthalmology 122: 431-432 | 1996 |
| 6 | Ballinger, A.B; Clark, M.L. | Hepatic (liver) | Severe acute hepatitis B infection after vaccination | The Lancet  1292 | 1994 |
| 6 | Keane, F.M; McFarlane, C.S.; et al | Hepatic (liver) | Liver dysfunction and DNA antibodies after hepatitis B vaccination | The Lancet  1292 | 1994 |
| 7 | Barraud, A.; Trechot, P.; et al | Allergy | Allergic mechanisms and urticaria/angloedema after hepatitis B immunization | British Journal of Dermatology 139, 916-941 | 1998 |
| 16 | Battafarano, Daniel F. | Haematological, Vascular | Immunizations and Lupus | Lupus News - Volume 16 - Number 1  13 | |
| 9 | Bardazzi, F.; Landi, C.;et al | Dermatology | Graham Little-Piccardi-Lasseur Syndrome following HBV Vaccination (alopecia) | Acta Derm Venereol (Stockh)  93 | 1979 |
| 14 | Battafarano, Daniel F.; et al | Haematological, Vascular | Exacerbation of systemic lupus erythematosus after hepatitis B vaccination: comment on the article by Battafarano et al and the Letter by Senecal et al | Arthitis and Rheumatism - Volume 43 - Number 2 | 2000 |
| 17 | Bayas, J.M.; Bruguera, M; et al | Failure | Hepatitis B vaccination in prisons: The Catalonian experience | Vaccine, Vol. 11, Issue 14  1442 | 1993 |
| 21 | Becker, Bradley Alan | Allergy | 425 A Severe Allergic Reaction Presenting as an Asthma Exacerbation with Respiratory Failure following Hepatitis B vaccination | The Journal of Allergy and Clinical Immunology Online part 2, Volume 109, Number 1 | 2002 |
| 23 | Begaud, Bernard; Alperovitch, Annick | Central Nervous System | Vaccinations and Multiple Sclerosis | New England Journal of Medicine  1793 | 2001 |
| 29 | Beretta, L.; Caronni, M.; et al | Central Nervous System, Vascular | Churg-Strauss vasculitis with brain involvement following Hepatitis B vaccination | | |

Hepatitis B Immunization - Medical Bibliography

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|-------------------------------------------------------------------|---------------|------------------------------|------|
| 30 | Berger, Joseph R.; Ayyar, Ram; et al | Peripheral Nervous System | Guillain-Barre Syndrome Complicating Acute Hepatitis B | Arch Neurol - Vo. 38  366-368 | 1981 |
| 33 | Bergmannova, V.; Stehlikova, J.; et al | Diverse immunization | Follow-up of a group of children with severe reactions to mixed vaccine against diphteria, tetanus and whooping cough from the aspect of their immunological profile. | Cesk Pediatr 1988 Oct; 43(10)  599-601 | 1988 |
| 37 | Berkman, N.; Benzarti, T.; et al | Central Nervous System | Neuro-papillite bilaterale au decours d'une vaccination contre l'hepatite B | La presse Medicale Tome 25 No 28  1301 | 1996 |
| 38 | Biacabe, B.; Erminy, M.; et al | Central Nervous System | A case report of fluctuant sensorineural hearing loss after Hepatitis B vaccination | Auris nasus Larynx 24  357-360 | 1997 |
| 42 | Biasi, D.; De Sandre, G.; et al | Haematology | New case of reactive arthritis after hepatitis B vaccination | Clinical and Experimental Rheumatology 11  215-220 | 1993 |
| 43 | Biasi, D.; Carletto, A; et al | Haematology | Rheumatological manifestations following hepatitis B vaccination.  A report of 2 clinical cases | Recenti Prog Med; 85(9)  438-40 | 1994 |
| 47 | Birley, Humphrey D.l | Haematology | Hepatitis B immunisation and reactive arthritis | BMJ Volume 309   1514 | 1994 |
| 48 | Biron, Pierre; Montpetit, Pierre; et al | Muscle, Peripheral Nervous System | Myasthenia Gravis after General Anasthesia and Hepatitis B Vaccine | Arch Intern Med Vol. 148 | 1988 |
| 49 | Bourges, JL, Pisella, PJ; et al | Ophthalmology | Multifocal placoid epitheliopathy and anti-Hepatitis B vaccination | J Fr Ophtalmol; 21(9)  696-700 | 1998 |
| 55 | Pal, B. | Rheumatology | Polyarthritis Associated with Hepatitis B Vaccination | British Journal of Rheumatology Vo. 36 No. 2  300-301 | 1996 |
| 57 | Brezin, Antoine P.; Massin-Korobelnik, Pascale; et al | Opthalmology | Acute Posterior Multifocal Placoid Pigment Epitheliopathy After Hepatitis B Vaccine | Arch Opthalmol/Vol 113  297-300 | 1995 |
| 61 | Brezin, Antoine P.; Lautier-Frau, Marie; et al | Opthalmology, Allergy | Visual Loss and eosinophilia after recombinant hepatitis B vaccine | The Lancet Vol 342  563-564 | 1993 |
| 63 | Bui-Quang, D.; Thomas, E; et al | Vasculitis | Cutaneous vasculitis after hepatitis B vaccination with recombinant vaccine in a renal transplant patient | Presse Med  27(26):1321-1323 | 1998 |

Hepatitis B Immunization - Medical Bibliography

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|-------------------------------------------------------------------|---------------|------------------------------|------|
| 75 | Gout, Olivier | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 75 | Sturkenboom, Miriam C.J.M. | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 76 | Carmeli, Yehuda; Oren, Ran | Multiple | Hepatitis B vaccine side-effect | The Lancet Vol 341  250-251 | 1993 |
| 78 | Carmelli, Yehuda; De-Medina, Tali | Immunology | Serious hepatitis B vaccine adverse reactions, are they immune-mediated? | Vaccine, Vol 11, Issue 13  1358-1359 | 1993 |
| 81 | Castresana-Isla, Carlos J; Herrera-Martinez, Gisella; et al | Vascular, Rheumatology | Erythema Nodosum and Takayasu's Arteris After Immunization with Plasma Derived Hepatitis B Vaccine | The Journal of Rheumatology 20:8  1417-1418 | 1993 |
| 83 | Cathebras, Pascal; Cartry, Odile; et al | Rheumatology | Arthritis, Hypercalcemia, and Lytic Bone Lesions After Hepatitis B Vaccination | The Journal of Rheumatology 23:3  558-560 | 1996 |
| 86 | CDC | Central Nervous System | Descriptive summary of VAERS report indicating possible demyelinating disease following hepatitis-B vaccination, all ages, 1990-2001 | CDC  1741-1746 | 2001 |
| 134 | Challapalli, Malliswari; Slosar, Maggie; et al | Antigenemia | Brief Surfact Antigenemia in Newborn Infants Vaccinated with Hepatits B Vaccine | The Pediatric Infectious Disease Journal Vol 12, No 10  878-879 | 1993 |
| 138 | Ciaccio, Marina; Rebora, A. | Dermatology | Lichen Planus Following HBV Vaccination: A Coincidence? | | |
| 139 | Cockwell, P; Allen, M.B.; et al | Vasculitis | Vasculitis Related to Hepatitis B Vaccine | British Medical Journal Vol 301  1281 | 1990 |
| 140 | Dov Cohen, Arnon; Shoenfeld, Yehuda | Autoimmunity | Vaccine-Induced Autoimmunity | Journal of Autoimmunity Vol 9  699-703 | 1996 |
| 146 | Colarian, J; Eisenstadt, J; et al | Peripheral Nervous System | Hepatitis B-Associated Chronic Inflammatory Polyradiculoneuropathy | Vol 84, No. 12  1586-1587 | 1989 |
| 148 | Conesa, Venancio; Nunez, Luz; et al | Haemotology | Thrombocytopenic Purpura after Recombinant Hepatitis B Vaccine.  A rare association | Haematologica; 86:E09 | 2001 |
| 158 | Cosnes, A; Flechet, M.-L.; et al | Dermatology | Inflammatory nodular reactions after Hepatitis B vaccination due to aluminium sensitization | Contact Dermatitis 23:  65-67 | 1990 |

Hepatitis B Immunization - Medical Bibliography

| Page | Author's Name | Types of Illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|------------------------------------------------------------------|---------------|------------------------------|------|
| 166 | Cox, Neil H.; Forsyth, Angela | Hypersensitivity | Thiomersal allergy and vaccination reactions | Contact Dermatitis: 18: 229-233 | 1988 |
| 171 | Creange, Alain; Temam, Gerard; et al | Central Nervous System | Lumbosacral Acute Demyelinating polyneuropathy following Hepatitis B Vaccination | Autoimmunity Vol. 30  143-146 | 1999 |
| 175 | Crockett, Richard E.; Lockey, Richard F. | Hypersensitivity | Vaccine Hypersensitivity | Immunology and Allergy Clinics of North America: Vol. 21; No.4  1-36 | 2001 |
| 211 | Dankova, E.; Kasal, P.; et al | Immunology | Immunologic findings in children with abnormal reactions after vaccination | Cesk Pediatr Jan; 48(1): 9-12 | 1993 |
| 215 | Daoud, Mazen S.; Dicken, Charles | Dermatology | Anetoderma after Hepatitis B Immunization in two siblings | Journal of the American Academy of Dermatology; Vol. 36: No. 5, Part 1 779-80 | 1997 |
| 219 | De Silva, Lakshman | Allergy | Hepatitis B Vaccine: Urticarial Reaction | The Medical Journal of Australia: Vol. 143 323-24 | 1985 |
| 221 | Deisenhammer, F.; Pohl, P.; et al | Central Nervous System | Acute Cerebellar Ataxia after Immunisation with recombinant Hepatitis B Vaccine | Aeta Neurol Scand: 89  462-63 | 1994 |
| 230 | Devin, F.; Roques, G.; et al | Vascular | Occlusion of Central Retinal Vein after Hepatitis B Vaccination | The Lancet Vol 347  1626 | 1996 |
| 231 | Di Giusto, Carol A.; Bernhard, Jeffrey D. | Rheumatology | Erythema Nodosum Provoked by Hepatitis B Vaccine | The Lancet November 1, 1986  1042 | 1986 |
| 232 | Di Lernia, Vito; Lo Scocco, Giovanni; et al | Rheumatology | Erythema Multiforme Following Hepatitis B Vaccine | Pediatric Dermatology Vol 11 No. 4  363-364 | 1994 |
| 244 | Waisbren, Burton A. Sr. | Central Nervous System | Perspectives on Hepatitis B Vaccination | JAMA Vol 277, No. 14  1124 | 1997 |
| 247 | Drago, Francesco; Rebora, Alfredo | Dermatology | Cutaneous Immunologic Reactions to Hepatitis B Virus Vaccine | Annals of Internal Medicine Vol 136, No. 10 780 | 2002 |
| 250 | Canadian Medical Association | Peripheral Nervous System | Adverse Events After Hepatitis B Vaccination | Canadian Medical Association Journal Vol 147, No. 7  1023-1026 | 1992 |
| 254 | Duffy, Joseph; Lidsky, Martin D.; et al | Rheumatology | Polyarthritis, Polyarteritis and Hepatitis B | Medicine - Analytical Reviews of Internal Medicine, Dermatology, Neurology, Pediatrics, and Pschiatry Vol 55, no. 1  19-37 | 1976 |

Hepatitis B Immunization - Medical Bibliography

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|------------------------------------------------------------------|---------------|------------------------------|------|
| 273 | Ellenberg, Susan S.; Chen, Robert T. | Safety assessment | The Complicated Task of Monitoring Vaccine Safety | Public Health Report 112: 10-20  1-14 | 1997 |
| 288 | Fisher, Monica; Eklund, Stephen A. | Allergy | The Authors Reply | Epidemiology Vol 10, No. 6  791 | 1999 |
| 289 | Farthing, C.F.; Howard, R.S.; et al | Opthalmology | Papillitis and Hepatitis B | British Medical Journal Vol 292  1712 | 1986 |
| 297 | Fernandez-Funez, A.; Polo Romero, F.J. | Dermatology | Juvenile Dermatomyositis Concomitant With Hepatitis B Vaccination | Med Clin (Barc) 111(17):675  47 | 1998 |
| 299 | Fernando, M.F.; Doutre, M.S.; et al | Dermatology | Lichen Planus Following Hepatitis B Vaccination | British Journal of Dermatology Vol 139  350 | 1998 |
| 300 | Ferrazzi, Veronique; Jorgensen, Christian; et al | Rheumatology | Inflammatory Joint Disease After Immunizations | Expansion Scientifique Francaise April 1997 227-232 | 1997 |
| 306 | Feutren, Gilles; Gerbal, Jean-Luc; et al | Peripheral Nervous System | Association of Guillain-Barre Syndrome and B-Virus Hepatitis: | J. Clin. Lab. Immunol, 11  161-164 | 1983 |
| 311 | Finielz, Paul; Lam, Lam Foong; et al | Vascular | Systemic lupus erythematosus and thrombocytopenic purpura in two members of the same family following hepatitis B Vaccine | Nephrol Dial Transplant: 13  2420-21 | 1998 |
| 313 | Fisher, Monica; Eklund, Stephen A.; et al | General | Adverse Events associated with Hepatitis B Vaccine in U.S. Children less than Six Years of Age, 1993 and 1994 | AEP: V0l. 11, No. 1  13-21 | 2001 |
| 320 | Flemmer, mark; Oldfield, Edward C. | Autoimmunity | The Bad Truth | World Literature Review: AJG - Vol. 94, No. 4  1104 | 1999 |
| 321 | Forstrom, L.; Hannuksela, M.; et al | Hypersensitivity | Merthiolate Hypersensitivity and Vaccination | Contact Dermatitis: 6: 241-245 | 1980 |
| 326 | Fourrier, A.; Imbs, J.L.; et al | Central Nervous System | HB Vaccine and Central Nervous System Demyelinating disorders comparison between expected and reported Number of Cases | 5th Europ Sec of Pharmacovigil, Sept. 21-23 | 2000 |
| 327 | Fourrier, Annie; Begaud, Bernard; et al | Central Nervous System | Hepatitis B vaccine and first episodes of central nervous system demyelinating disorders: a comparison between reported and expected number of cases | Br j Clin Pharmacol, 51, 489-490 | 2001 |

Hepatitis B Immunization - Medical Bibliography

| Page | Author's Name | Types of illness or abnormal response related to HBV Immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|----------------------------------------------|---------------|-------------------------------|------|
| 334 | Fried, M.; Conen, D.; et al | Opthalmology | Uveitis after Hepatitis B Vaccination | The Lancet, Sept. 12  631-632 | 1987 |
| 336 | Froehlich, Hervey; Verma, Rajeev | Autoimmunity | Arthus Reaction to Recombinant Hepatitis B Virus Vaccine | Clinical Infections Diseases, Sept. 15 v.33 i6 906-911 | 2001 |
| 342 | Fujinami, Robert S.; Oldstone, Michael B.A. | Autoimmunity | Amino Acid Homology between the Encephalitogenic Site of Myelin Basic Protein and Virus: Mechanism for Autoimmunity | Science, New Series, Vol. 230, Issue 4729 (Nov. 29)  1043-1045 | 1985 |
| 346 | Ganiats, Theodore G.; Bowersox, Michael T.; et al | General | Universal Neonatal Hepatitis B Immunization - Are we jumping on the Bandwagon too early? | The Journal of Family Practice, Vol. 36, No. 2  147-149 | 1993 |
| 349 | Geier, M.R.; Geier, D.A. | Rheumatology | Arthritic reactions following Hepatitis B Vaccination: An analysis of the Vaccine Adverse Events Reporting System (VAERS) data from 1990 through 1997 | Clinical and Experimental Rheumatology: 18 789-790 | 2000 |
| 350 | Geier, Mark R.; Geier, David A. | General | Hepatitis B Vaccination Safety | The Annals of Pharmacotherapy: Vo. 36: No. 3 370-374 | 2002 |
| 356 | Geier, Mark R. | Immunology | Immunologic Reaction and Hepatitis B Vaccine | Annals of Internal Medicine: Vol. 134: No. 12 1155 | 2001 |
| 357 | Geier, Mark R.; Geier, David A.; et al | General | Expert Opinion - A review of Hepatitis B Vaccination | Ashley Publications Ltd.:  113-122 | 2003 |
| 367 | Geier, M.R.; Geier, D.A. | Rheumatology | Arthritic reactions following Hepatitis B Vaccination:  An analysis of the Vaccine Adverse Events Reporting System (VAERS) data from 1990 through 1997 | Clinical and Experimental Rheumatology: 18:  789-790 | 2000 |
| 368 | Geier, Mark R.; Geier, David A. | General | Hepatitis B Vaccination Safety | The Annals of Pharmacotherapy: Vo. 36: No. 3 370-374 | 2003 |
| 373 | Geier, Mark R.; Geier, David A. | Gastroenterology | Hepatitis B Vaccine and Gastroenterologic Adverse Reactions | Lifetime | |
| 374 | Geier, Mark R. | Immunology | Immunologic Reactions and Hepatitis B Vaccine | Annals of Internal Medicine: Vol. 134: No. 12 1155 | 2001 |

Hepatitis B Immunization - Medical Bibliography

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|---------------------------------------------------------------|---------------|------------------------------|------|
| 375 | Germanaud, Jacques; Causse, Xavier; et al | General | A case of Severe Cytolysis after Hepatitis B Vaccination | The American Journal of Medicine: Vol. 98 595 | 1995 |
| 375 | McMahon, Brian J. | Cytolysis | The Reply | The American Journal of Medicine: Vol. 98 595-596 | 1995 |
| 391 | Goolsby, P. Lane | Rheumatology | Erythema Nodosum after Recombivax HB Hepatitis B Vaccine | The New England Journal of Medecine Vol 321, No. 17  1198-1199 | 1989 |
| 393 | Gout, Olivier | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 393 | Sturkenboom, Miriam C.j.M. | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 394 | Gout, Olivier | Central Nervous System | Vaccinations and Multiple Sclerosis | Neurol Sci Vol 22  151-154 | 2001 |
| 398 | Granel, B; Disdier, F; et al | Central Nervous System | Occlusion de la veine centrale de la retine apres vaccination contre l'hepatite virale B par vaccin recombinant | La Presse Medicale Vol 26, No. 2  62-65 | 1997 |
| 414 | Gregorio, Germana V.; Choudhuri, Kaushik; et al | Autoimmunity | Mimicry Between the Hepatitis B Virus DNA Polymerase and the Antigenic Targets of Nuclear and Smooth Muscle Antibodies in Chronic Hepatitis B Virus Infection | The Journal of Immunology Vol 22 1802-1810 | 1999 |
| 429 | Gross, K; Combe C.; et al | Rheumatology | Arthritis after Hepatitis B Vaccination | Scand J Rheumatol Vol 24  50-52 | 1995 |
| 432 | Grotto, I.; Mandel, Y.; et al | Autoimmunity, General | Major Adverse Reactions to Yeast-Derived Hepatitis B Vaccines - A Review | Vaccine Vol 16, No. 4  329-334 | 1998 |
| 438 | Guiserix, Jose | Vascular | Systematic Lupus Erythematosus Following Hepatitis B Vaccine | Nephron Vol 74  441 | 1996 |
| 439 | Hachulla, Eric; Houvenagel, E.; et al | Rheumatology | Reactive Arthritis After Hepatitis B Vaccination | The Journal of Rheumatology Vol 17, no. 9 1250-1251 | 1990 |
| 444 | Halsey, Neal A.; Goldman, Lynn | Mercury risk | Balancing Risks and Benefits:  Primum Non Nocere is Too Simplistic | 466-467 | |
| 448 | Han, Hwa-Fa; Wu, jaw-Ching; et al | Peripheral Nervous System | Chronic Hepatitis B Exacerbated by Guillain-Barre Syndrome:  A Report of Two Cases | Chinese Medical Journal (Taipei) Vol 62 652-656 | 1999 |

Hepatitis B Immunization - Medical Bibliography

| Page | Author's Name | Types of illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|----------------------------------|---------------|------------------------------|------|
| 453 | Begaud, Bernard | Central Nervous System | Vaccinatioins and Multiple Sclerosis | The New England Journal of Medecine Vol 344, No. 23  1793 | 2001 |
| 454 | Gout, Olivier | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 454 | Sturkenboom, Miriam C.J.M. | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 454 | Buttinelli, Carla; Slavetti, Marco; et al | Central Nervous System | To the Editor | The New England Journal of Medecine Vol 344, No. 23  1794 | 2001 |
| 455 | Hartman, S. | Central Nervous System | Convulsion Associated with Fever Following Hepatitis B Vaccination | J. Paediatr. Child Health Vol 26  65 | 1990 |
| 456 | Hartung, Hans-Peter; Grossman, Robert I. | General | Distinct Disease or Part of the MS Spectrum? | Neurology Vol 56  1257-1260 | 2001 |
| 460 | Hassan, Wajahat; Oldham, Roger | Vascular | Reiter's Syndrome and Reactive Arthritis in Health Care Workers After Vaccination | BMJ Vol 309  94 | 1994 |
| 461 | Le Hello, Claire; Cohen, Pascal; et al | Vascular | Suspected Hepatitis B Vaccination Related Vasculitis | The Journal of Rheumatology  Vol 26, No. 1  191-194 | 1999 |
| 465 | Ribera, Ernest F.; Dutka, Andrew | Peripheral Nervous System | Polyneuropathy Associated with Administration of Hepatitis B Vaccine | The New England Journal of Medecine Vol 309, No. 10  614 | 1983 |
| 467 | Hudson, James Hudson; Newkirk, Marianna, et al | Mercury | Adverse Reaction to the Recombinant Hepatitis B Vaccine | J. Allergy Clin. Immunol Vol 88, no. 5  821-822 | 1991 |
| 469 | Huet, Pierre-Michel; Pomier Layrargues, Gilles; et al | Peripheral Nervous System | Hepatitis B Surface Antigen in the Cerebrospinal Fluid in a Case of Guillain-Barre Syndrome | CMA Journal Vol 122  1157-1159 | 1980 |
| 472 | Carmeli, Yehuda; Oren, Ran | Central Nervous System | Hepatitis B Vaccine side-effect | The Lancet: Vol. 341: Jan. 23 250-251 | 1993 |
| 474 | Hughes, Richard: Smeeton, Nigel; et al | Peripheral Nervous System | Vaccines and Guillain-Barre Syndrome | | |
| 476 | Hutteroth, TH; Quast, U. | General | Aluminum Hydroxide Granuloma following Hepatitis B Vaccination | Dtsch Med Wochenschr: Mar 23;  476 | 1990 |

Hepatitis B Immunization - Medical Bibliography

| Page | Author's Name | Types of Illness or abnormal response related to HBV immunization | Article Title | Publication, Volume, Page(s) | Date |
|------|---------------|------------------------------------------------------------------|---------------|------------------------------|------|
| 478 | Hynson, J.L.; Kornberg, A.J.; et al | General | Clinical and Neuroradiologic features of acute disseminated encephalomyelitis in children | Neurology 56 (May) 1308-1312 | 2001 |
| 483 | Inman, Robert D. | Rheumatology | Rheumatic Manifestations of Hepatitis B Virus Infection | Seminars in Arthiritis and Rheumatism: Vol. 11: No. 4 (May) 406-420 | 1982 |
| 498 | Inoue, Atsushi; Tsukada, Naoyuki; et al | Central Nervous System | Chronic relapsing demyelinating polyneuropathy associated with Hepatitis B infection | Neurology; 37 1663-1666 | 1987 |
| 502 | Stratton, Kathleen; Almario, Donna; et al | Central Nervous System | Hepatitis B Vaccine and Demyelinating Neurological Disorders | Institute of Medicine (Thursday, May 30) 1-96 | 2002 |
| 597 | Islek, Ismail; Cengiz, Kuddusi; et al | Renal / Vascular | Nephrotic Syndrome following Hepatitis B Vaccination | Pediatr Nephrol: 14 89-90 | 2000 |
| 599 | Jefferson, Tom; Heijbel, Harald | General | Demyelinating Disease and Hepatitis B Vaccination | Drug Safety: 24(4) 249-254 | 2001 |
| 605 | Jeffreys, Richard | Immunology | T Cells and Vaccination | The Lancet: Vol. 357, May 5 1451 | 2001 |
| 617 | Kakar, A.; Sethi, P.K. | Peripheral Nervous System | Guillain Barre Syndrome associated with Hepatitis B Vaccination | Indian J Pediatr; 64 710-712 | 1997 |
| 627 | Kaplanski, G.; Retornaz, F.; et al | Central Nervous System | Central Nervous System demyelination after Vaccination against Hepatitis B and HLA haplotype | Journal of Neurology, Neurosurgery & Psychiatry 758-759 | |
| 629 | Karaali-Savrun, F.; Altintas, A.; et al | Central Nervous System | Hepatitis B Vaccine related-myelitis? | European Journal of Neurology, 8: 711-715 | 2001 |
| 634 | Kaygusuz, Sedat; Erdemoglu, Kemal; et al | Central Nervous System | Afebrile Convulsion in an Adult after Recombinant Hepatitis B Vaccination | Scand J Infect Dis 34 (December 20) 314-315 | 2001 |
| 636 | Kear, Tamara M.; Wright, Linda S. | Antigenemia | Transient Hepatitis B Antigenemia in Hemodialysis Patients following Hepatitis B Vaccination | ANNA Journal; Vol. 23, No. 3 (June) 331and 337 | 1996 |
| 638 | Kirkland, Larry R. | Opthalmology | Ocular Sensitivity to Thimerosal: A problem with Hepatitis B Vaccine? | Southern Medical Journal; Vol. 83; No. 5 497-499 | 1990 |
| 641 | Kloster, B.; Kramer, R.; et al | Antigenemia | Hepatitis B surface antigenemia in blood donors following Vaccination | Transfusion; Vol. 35, No. 6 475-477 | 1995 |
| 647 | Konstantinou, Demetrios; Paschalis, Christos; et al | Central Nervous System | Two Episodes of leukowncephalitis associated with Recombinant Hepatitis B Vaccination in a Single Patient | Clinical Infectious Diseases; 33 (15 November); 1772-1773 | 2001 |